# EXHIBIT 1



## Christian Tregillis, CPA/ABV
## Managing Director, LECG

2049 Century Park East, Suite 2300
Los Angeles, CA 90067
United States of America

Phone: 310.557.9913
Fax:    310.300.2244
Email:  ctregillis@lecg.com

### SUMMARY

Christian Tregillis is a managing director in the Century City office of LECG, where he leads the local Damages and Intellectual Property practice and also works on forensic accounting investigations. In these roles he analyzes financial, accounting, statistical, economic and market issues, primarily in regards to disputes and valuations. He has participated in mediations and has testified in deposition, hearings, arbitration and at trial in both state and federal courts.

Mr. Tregillis has worked on over 400 matters in his 18 years of financial consulting and investigations, including 11 years at Big Four accounting firms in their financial consulting groups. Most recently he led the Forensic Accounting & Litigation Consulting practice in the Western US and was the national leader of Kroll's Intellectual Property Services practice. Prior to that he was a partner in the Financial Advisory Services practice at Deloitte & Touche in Los Angeles, where he led the office's Commercial Litigation consulting group and Intellectual Asset Management practice.

Mr. Tregillis currently serves as the chair of the Economic Damages Task Force of the American Institute of Certified Public Accountants (AICPA), on the AICPA's Forensic & Litigation Services Committee, as the chair of the Economic Damages Section of the California Society of Certified Public Accountants (CalCPA), and on the Steering Committee of CalCPA's Litigation Sections. He served from 2003 to 2007 on the Board of Trustees of the Center for Law in the Public Interest and was the Center's Chief Financial Officer.

### SELECT ENGAGEMENTS

- **States v. pharmaceutical company.** The states' attorneys general have investigated and continue to investigate defendant related to the prices charged to Medicaid and other agencies for various drugs, particularly in comparison to costs and other figures that were to be a part of the pricing formulae. Mr. Tregillis has led the team's investigation of the pricing and potential damages to individual states, including development of a database of transactions over several years that includes millions of reimbursements.

**EXHIBIT** I



- **Shareholders v. blood testing company.** After a DOJ/OIG investigation into the company's billing practices for a panel of blood tests, where prices were different depending on the paying party, the company agreed to a settlement with the government, which led to a large decline in the stock price. Mr. Tregillis led the team investigating the nature of the investigation, when information became available that would have caused for disclosure or accrual under SFAS 5, and damages issues. The matter settled before testimony was given.

- *Dental products manufacturer v. law firm.* Plaintiff hired academics from a prominent university to develop technology related to new dental filling materials. After successful development of the new materials, defendant was hired to handle the USPTO filings to protect the technology. However, the law firm did not submit the required documentation timely, which resulted in a failure to obtain patent protection. Mr. Tregillis estimated the alleged damages to the plaintiff and performed the requisite market and company-specific analyses to support these opinions.

- **Royalty examinations.** Mr. Tregillis has led a number of royalty examinations, primarily in the entertainment and technology industries. These examinations have typically been performed for the licensor in evaluating amounts due and paid by licensees.

- *Spinal implant manufacturer v. spinal implant manufacturer.* Defendant was accused of infringing patents related to technology used in screws that lock vertebrae in place to encourage proper healing of degenerating elements of the spine. Mr. Tregillis analyzed lost profit and reasonable royalty damages issues, as adduced in an expert report per Rule 26 of the Federal Rules of Evidence; the matter later settled.

- *Ophthalmic technology licensing negotiation assistance.* A non-profit entity developed technology with applications in the opthalmic field and intended to continue developing those technologies and other future pursuits. Mr. Tregillis financially analyzed the technology and terms of various forms of agreements, including the incremental monetary value of a variety of terms, as well as consideration of potential conflicting agreements that the developer had with multiple simultaneous license negotiations with various parties covering similar products.

- **US (relator) v. doctor group.** Defendants were alleged to have improperly billed the government for medical procedures that were alleged to have been "experimental" in nature. Mr. Tregillis and his team performed an accounting of reimbursements and monies paid to defendants for the procedures, as well as how the monies were distributed.

- *Real estate developer v. lender.* Plaintiff claimed that defendant's foreclosure on a loan was wrongful, primarily as a result of inaccurate documentation. Mr. Tregillis performed an investigation and testified at trial as to the accounting of the life of the loan, including a reorganization, as well as the foreclosure process and sale as elements of damages.

LECG

- **University medical center adv. cancer treatment company.**  After jointly developing technology and a commercial infrastructure to support proton beam therapy treatment, the university agreed to assign ownership to the company and to license the technology as part of a contract for maintenance for the facility.  Mr. Tregillis valued the intellectual property (patents and trade secrets) used by the facility in an attempt to negotiate a restructuring of the original agreement.

- **Medical products company adv. individual.**  The company manufactures and distributes topical creams and treatments for mouth sores and executed a license agreement with the individual - a doctor who patented technology that is used in many of the company's products.  The dispute related to amounts paid compared to amounts allegedly due, whether the contract had been breached, and damages.  Mr. Tregillis wrote a report on damages and provided testimony via declaration.

- **Analysis for financial reporting of exposure on patent infringement claim.**  Mr. Tregillis and his team were asked to value a claim against a company accused of patent infringement on technology related to a commercially successful birth control drug.  Per SFAS 5, an accrual must be taken when a liability is measurable and likely, and Mr. Tregillis's analysis was used to aid in preparing the company's financial statements and to disclose to stakeholders the company's exposure.

- **Beverage company founder v. financier.**  After signing an agreement to take plaintiff's new beverage product to market, defendant failed to fund the operation as called for in the agreement, which resulted in plaintiff reaching an agreement with another financier on inferior terms, with a lesser percentage maintained by the founder.  The financier counterclaimed that he owned the trademarks, which he alleged were therefore infringed.  Mr. Tregillis quantified damages, measured as lost profits and lost business value, and testified at trial in the Central District of California.

- **Contract manufacturer adv. wireless technology company.**  Plaintiff was contracted by defendant to manufacture, to specfications provided by defendant, child locator GPS wristwatches.   The parties disagreed as to whether the responsibility of the failure to manufacture the wristwatches was a result of poor manufacturing or poor design, which brought about a claim by the contract manufacturer for amounts due under the contract, and a claim by the wireless company for the lost profits resulting from the lost opportunity to sell the wristwatches and related profits from subscription fees.  Mr. Tregillis served as the rebuttal damages expert for the contract manufacturer, and was to testify at trial until counsel was successful with its motion to exclude the testimony of the opposition's damages expert.

- **Individual v. lender.**  Mr. Tregillis analyzed damages due in a usury case in which there had been several refinancings, which obfuscated the interest and principal paid by the borrower and resulting damage claim.  At trial, Mr. Tregillis testified for defendant as to his accounting on the matter.  The case was subsequently dismissed.

LECG

- ***Mortgage insurance company v. mortgage lender.*** The mortgage lender, one of the largest originators of loans in the US, placed its mortgage insurance with several carriers, including plaintiff. After receiving loan origination documentation from a number of sources, including brokers, the lender packaged the loans for securitization with major banks and investors. Subsequently, some of the loans that were securitized with an express representation of coverage went into default and the carrier notified the lender that the loans were not, in fact, covered. Mr. Tregillis and his team were called in to investigate what had caused the lapse in coverage and discovered a number of problems in the lender's origination process, and over an extended period of time provided consultation on quantification of the financial impact of the flawed processes (including the loans with each of the carriers), process improvement, reporting and systems and information flow management.

- ***Investigation of sub-prime loan servicer.*** Mr. Tregillis and his team were separately asked by a number of different investors and a mortgage insurance carrier to lead investigations into the performance of a large sub-prime loan servicer. The analysis included evaluation of claims raised by a group of borrowers, a review of servicing processes employed and compliance with reporting requirements. Several of the clients ended up severing relationships with the servicer.

- ***SEC investigation of investment manager.*** The SEC investigated the practice of "cross trades" between client accounts as executed by the investment manager. Mr. Tregillis analyzed the financial impact of the trades on the clients and on the market for the securities, as well as estimating the price at which the trades would have occurred on the open market. The report was provided to the SEC in the context of their investigation.

- ***Estate of musician v. former counsel for estate.*** The dispute related to the sale by the plaintiff, the musician's father as executor of the estate, of rights to his son's music, which has enjoyed continued commercial success since the artist's death in 1970. Defendant acted as counsel to plaintiff in the sale, even though defendant also indirectly owned the company that purchased the rights. Mr. Tregillis managed the forensic accounting to trace the flow and quantification of funds after the transaction, in addition to the valuation of the rights as of the date of sale.

- ***Media company adv. individuals.*** The media company entered into a joint venture to promote Latin American concerts and other events in the U.S., with defendant individuals selling their ownership rights in the company, but agreeing to continue in an exclusive managerial role. The media company terminated the individuals after discovering that they had engaged in allegedly competitive acts and the theft of trade secret information. Mr. Tregillis testified in deposition and arbitration as to damages, alter-ego issues regarding the relationship between the individuals and their new companies, and the implications of the perceived lack of internal controls at the company surrounding the co-presidents and their handling of concert revenue, cash management and self-dealing.

LeCG

- **Estate of musician v. record label.**  After the musician died in a plane crash, the label notified the artist's manager that future royalties were to be offset against past amounts due for artist promotion and other expenses, with a total amount due of several million dollars.  Mr. Tregillis assisted as the forensic accountant for the artist's estate and manager in an attempt to arrive at the actual amount of expenses to be charged to the artist, as well as the actual amount of royalties paid. The matter settled under confidential terms.

- **Contractor v. individual.**  After a dispute over the quality of work done by the contractor, defendant communicated in the press and in person to potential clients that plaintiff did poor quality work – even though the arbitration ruling had indicated otherwise.  Mr. Tregillis quantified damages to the contractor related to the alleged libel and slander, and he testified at trial in the matter.

- **Individual v. accounting firm.**  Mr. Tregillis testified in arbitration as to the methodologies employed in performing a forensic accounting investigation and valuation of a business, including its patent portfolio, trade secrets and know-how.

- **Airport baggage/passenger screening company v. U.S. government.**  Plaintiff was in the business of baggage and passenger screening at airports, and was put out of this business by the creation of the Transportation Security Administration after the events of September 11, 2001.  In a takings case before the U.S. Court of Federal Claims, Mr. Tregillis provided testimony on damages, measured as the value of the business that was lost, at deposition and trial.

- **Spa manufacturer v. former owner of company.**  Plaintiff purchased the assets of defendant's spa manufacturing business, including the warranty servicing responsibilities on the installed base. The dispute related to the warranty charges passed on the defendant, which defendant refused to pay. Mr. Tregillis testified at trial as to the results of his testing on the accuracy of the bill and whether there was a statistical indication that plaintiff had paid more warranty claims than had previously been paid by defendant in similar circumstances.

- **Individuals v. retailer of residential heating units.**  The dispute related to the sale by defendant of allegedly faulty and dangerous residential heating units.  Mr. Tregillis's role was to perform a statistical inference in the computation of damages to replace all units ever sold, given limited data on sales.  After Mr. Tregillis provided deposition testimony, his analysis and declaration were used by the magistrate and counsel from both sides to settle the case.

- **Computer manufacturer v. monitor manufacturer.**  Plaintiff brought a claim related to an alleged epidemic failure of monitors that defendant manufactured for plaintiff's computer systems sold to the public. Mr. Tregillis statistically analyzed the warranty claims to determine whether threshold levels of claims were reached and whether there were other contributory factors that may have led to errors in the data as accumulated related to servicing of monitors that failed.  Mr. Tregillis also analyzed damages under alternative scenarios on behalf of counsel for defendant.



## EDUCATION AND CERTIFICATIONS

- Occidental College, A.B. Economics with Distinction
- University of Chicago Graduate School of Business, M.B.A. Finance and Accounting
- Certified Public Accountant, Licensed in California and Certified in Illinois
- Accredited in Business Valuation, American Institute of Certified Public Accountants

## PROFESSIONAL ACTIVITIES & AFFILIATIONS

- California Society of Certified Public Accountants - Chair, Economic Damages Section and Member, Steering Committee for Litigation Sections
- American Institute of Certified Public Accountants - Chair, Economic Damages Task Force and Member, Forensic & Litigation Services Committee
- Licensing Executives Society

## PUBLICATIONS, PRESENTATIONS & SPEAKING

- *Income Statement Analysis.* Practicing Law Institute, *Basics of Accounting and Finance* (September, 1998).
- *The Use of Outside Accountants.* Practicing Law Institute course *Basics of Accounting and Finance* (September, 1998) – instructor and chapter author, "*Overview of Services Provided by CPAs.*"
- *Evaluating IP Lost Profits: From Panduit to Grain Processing.* California Society of CPAs publication, *The Witness Chair* (Summer, 2001).
- *The Valuation of Trademarks.* American Intellectual Property Lawyers Association Annual Meeting (October, 2001).
- *The Valuation of Intellectual Property.* San Diego Institute of Intellectual Property Lawyers Association Meeting (April, 2002).
- *Issues to Consider in Evaluating a Reasonable Royalty.* American Institute of CPAs publication, *CPA Expert* (Summer, 2002).
- *IP Through the Life of Your Business.* The Phelps Group: IP Summit (July, 2002).
- *The Use of Multiple Regression in Commercial Litigation.* California Society of CPAs, Economic Damages Section Meeting (October, 2002).
- Review of *Valuation for Financial Reporting: Intangible Assets, Goodwill, and Impairment Analysis, SFAS 141 & 142* (by Michael J. Mard, et al.). American Institute of CPAs publication, *CPA Expert* (Winter 2003).
- *The Use of Surveys and Statistics in Litigation.* California Society of CPAs, *Advanced Business Litigation Institute* (May, 2003).
- *Current Issues in IP Litigation Damages.* California Society of CPAs, *Advanced Business Litigation Institute* (May, 2003).

LeCG

- *The Role of the Financial Expert in Trade Secret Litigation.* California Society of CPAs, Economic Damages Section Meeting (July, 2003).

- *Notes and Numbers: Does the Data on Declining Music Sales "Sing" In an Age of Music Downloading?* Los Angeles County Bar Assoc., Music Section Meeting (December, 2003).

- *Peer to Peer File Sharing Suits: What's Next?* California Society of CPAs publication, *The Witness Chair* (Winter, 2004).

- *AICPA Statement on Standards for Business Valuation.* California Society of CPAs, Economic Damages Section Meeting (February, 2004).

- *Research on Current Issues in Economic Damages.* California Society of CPAs, Economic Damages Section Meeting (May, 2004).

- *Assessing and Proving Damages from Infringement, Program Moderator.* University of Southern California Intellectual Property Institute (May, 2004).

- *Daubert Case Law.* American Institute of CPAs, *Conference on Fraud and Litigation Services* (September, 2004).

- *Cost Shifting and Electronic Discovery: How Experts Can Help Clients Minimize Costs.* California Society of CPAs publication, *The Witness Chair*, with Rachel Laybourn (Fall 2004).

- *Valuation of Intellectual Property.* California State Bar Intellectual Property Law Section, *Intellectual Property Institute* (November, 2004).

- *From Qualifications to Unsupported Opinions: A Review of Motions to Exclude Financial Experts.* California Society of CPAs, Economic Damages Section Meeting (February, 2005).

- *Challenges for the Intellectual Property Damages Expert: Apportionment of Value, Multiple Patent Litigation, Price Erosion, and the Entire Market Value Rule.* California Society of CPAs, *Advanced Business Litigation Institute* (May, 2005).

- *You've Been Sued for Infringement – Now What?* University of Southern California Intellectual Property Institute (May, 2005).

- *Fraud Identification, Protection and Management, Financial Executives International.* Seattle Section meeting (September, 2005).

- *Spending Your IP Dollars Wisely in Foreign Markets.* AeA Oregon Section Meeting (December, 2005).

- *Differences Between Lost Profits and Diminution in Business Value as a Measure of Damages.* American Institute of CPAs publication, BV-FLS Section Update, with Michael Thompson (January, 2006).

- *Practice Aid on Damages in Intellectual Property Disputes* (contributor/editor). American Institute of CPAs publication (February, 2006).

- *The Top 10 Things About IP Every Technology Manager Needs to Know.* Mentor Graphics User2User Conference (May, 2006).

- *Financing Issues in Managing Intellectual Property Risk.* Risk & Insurance Management Society Meeting, Los Angeles Chapter (June, 2006).

LECG

- *Awards for Future Damages in Patent Infringement Cases after eBay v. MercExchange.* American Bar Association, IPL Newsletter (Summer, 2006, Volume 24, Issue 4).

- *The Forensic Accountant's Role in Claims of Alter-Ego, Successor Liability, and Fraudulent Transfers.* California Society of CPAs, Economic Damages Section Meeting (October, 2006).

- *The Financial Expert Post-eBay: The Four-Factor Test and Future Royalties.* Law Seminars International, Calculating and Proving Patent Damages (February, 2007).

- *Econometric Analysis and Multiple Regression.* Chapter in *Litigation Services Handbook: The Role of the Financial Expert, (Fourth Edition)*, with Dr. Mohan Rao, edited by Peter Frank, Michael Wagner and Roman Weil (February, 2007); also in the supplement to the third edition.

- *Patent Rights in the Post-eBay Era: What You Need to Survive.* University of Southern California Intellectual Property Institute (March, 2007).

- *Current Issues in Patent Damages.* IQPC, 3rd Patent Strategies (March, 2007).

- *Conducting Internal Corporate Investigations.* Association of Corporate Counsel of America, Southern California quarterly meeting (April, 2007).

- *Top 10 Reasons Why Financial Experts Get Excluded and What to Do About It.* American Institute of Certified Public Accountants National Conference on Fraud and Litigation Services (September, 2007).

- *Forensic Accounting Investigations and Valuation Analysis in an XBRL World.* 16th XBRL International Conference (December, 2007).

- *The CPA's Handbook on Fraud and Commercial Crime Prevention.* American Institute of Certified Public Accountants publication (lead author – 2008 update) (May, 2008).

- *Forensic Investigation of Financial Statement Fraud: Case Studies.* Florida Institute of Certified Public Accountants, Accounting and Business Expo (May, 2008).

- Quarterly section chair updates/articles on *Economic Damages* topics and *AICPA Updates.* California Society of CPAs publication, *The Witness Chair* (2006-2008).

- Research assistant in the publication of textbooks in Microeconomics, Macroeconomics and Econometrics.

- Instructor, the Conviser Duffy (Becker) CPA Review Course.

# EXHIBIT 2

**Exhibit 2**
**Line Items Where Net Invoice Amount is Above WAC**
**COG Pricing Method**

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667971 | ARROW PHARMACY 015 | 1431857 | 5417723 | CENTRUM SILVER TAB 100 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 8.91 | 3 | $ 26.73 | $ 27.26 | $26.46 | |
| 667971 | ARROW PHARMACY 015 | 1474857 | 31868720 | ROBITUS COUGH GEL 20 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 4.21 | 3 | $ 12.63 | $ 12.88 | $12.51 | |
| 667971 | ARROW PHARMACY 015 | 2713451 | 31861210 | ROBITUS FLU SYRP BERRY 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 3.90 | 2 | $ 7.80 | $ 7.96 | $ 7.72 | |
| 667971 | ARROW PHARMACY 015 | 3556545 | 31867012 | ROBITUS MAX/STR 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 4.21 | 2 | $ 8.42 | $ 8.59 | $ 8.34 | |
| 667971 | ARROW PHARMACY 015 | 1426469 | 31868512 | ROBITUS-DM SYRP 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 3.90 | 2 | $ 7.80 | $ 7.96 | $ 7.72 | |
| 667971 | ARROW PHARMACY 015 | 2748283 | 31868518 | ROBITUS-DM SYRP 8OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296782015 | $ 6.22 | 2 | $ 12.44 | $ 12.69 | $12.32 | |
| 668003 | ARROW PHARMACY 018 | 1474857 | 31868720 | ROBITUS COUGH GEL 20 | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297210984 | $ 4.21 | 2 | $ 8.42 | $ 8.59 | $ 8.34 | |
| 668003 | ARROW PHARMACY 018 | 2519361 | NULL | LABEL SAME MED DIFF APPEARC 1 M | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297210984 | $ 3.39 | 1 | $ 3.39 | $ 3.46 | $ 2.80 | |
| 668211 | ARROW PHARMACY 044 | 1965920 | 573016030 | ADVIL CAPL 50 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 4.95 | 2 | $ 9.90 | $ 10.10 | $ 9.80 | |
| 668211 | ARROW PHARMACY 044 | 1379957 | 573016930 | ADVIL LIQGEL 200MG 40 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 5.20 | 1 | $ 5.20 | $ 5.30 | $ 5.15 | |
| 668211 | ARROW PHARMACY 044 | 1733609 | 573015040 | ADVIL TAB 100 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 8.07 | 2 | $ 16.14 | $ 16.46 | $15.98 | |
| 668211 | ARROW PHARMACY 044 | 1733583 | 573015030 | ADVIL TAB 50 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 4.95 | 2 | $ 9.90 | $ 10.10 | $ 9.80 | |
| 668211 | ARROW PHARMACY 044 | 1159250 | 573262048 | ALAVERT ORAL/DISIN TAB MINT 48 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 19.90 | 1 | $ 19.90 | $ 20.30 | $19.70 | |
| 668211 | ARROW PHARMACY 044 | 1731892 | 573022567 | ANBESOL GEL M/STR 0.33OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 4.63 | 2 | $ 9.26 | $ 9.45 | $ 9.16 | |
| 668211 | ARROW PHARMACY 044 | 1133800 | 573123821 | DRISTAN COLD TAB 20 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 3.88 | 1 | $ 3.88 | $ 3.96 | $ 3.84 | |
| 668211 | ARROW PHARMACY 044 | 1354661 | 5250033 | FIBERCON CAPL 625MG 90 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 9.45 | 1 | $ 9.45 | $ 9.64 | $ 9.36 | |
| 668211 | ARROW PHARMACY 044 | 2713832 | NULL | NO RINSE SHAM 16OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 3.28 | 1 | $ 3.28 | $ 3.35 | $ 2.98 | |
| 668211 | ARROW PHARMACY 044 | 1934819 | 573284010 | PREPARATION H COOLING GL 0.9OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 4.58 | 2 | $ 9.16 | $ 9.34 | $ 9.06 | |
| 668211 | ARROW PHARMACY 044 | 1627686 | 573287120 | PREPARATION H OINT 2OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 7.50 | 1 | $ 7.50 | $ 7.65 | $ 7.43 | |
| 668211 | ARROW PHARMACY 044 | 1937382 | 573283010 | PREPARATION H+HYDRO CRM 0.9OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 4.36 | 1 | $ 4.36 | $ 4.45 | $ 4.32 | |
| 668211 | ARROW PHARMACY 044 | 1278811 | NULL | ROBITUS C/DRP HERB+HNY 20 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 1.13 | 3 | $ 3.39 | $ 3.46 | $ 3.36 | |
| 668211 | ARROW PHARMACY 044 | 2713295 | NULL | ROBITUS SUNNY ORANGE DROPS 25 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756366 | $ 1.13 | 3 | $ 3.39 | $ 3.46 | $ 3.36 | |
| 668270 | ARROW PHARMACY 054 | 1967173 | 573016040 | ADVIL CAPL 100 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296791685 | $ 8.07 | 3 | $ 24.21 | $ 24.69 | $23.97 | |
| 668270 | ARROW PHARMACY 054 | 1379957 | 573016930 | ADVIL LIQGEL 200MG 40 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296791685 | $ 5.20 | 3 | $ 15.60 | $ 15.91 | $15.45 | |
| 668270 | ARROW PHARMACY 054 | 1133800 | 573123821 | DRISTAN COLD TAB 20 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296791685 | $ 3.88 | 3 | $ 11.64 | $ 11.87 | $11.52 | |
| 668270 | ARROW PHARMACY 054 | 3556545 | 31867012 | ROBITUS MAX/STR 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296791685 | $ 4.21 | 3 | $ 12.63 | $ 12.88 | $12.51 | |
| 668270 | ARROW PHARMACY 054 | 1426469 | 31868512 | ROBITUS-DM SYRP 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296791685 | $ 3.90 | 4 | $ 15.60 | $ 15.91 | $15.44 | |
| 668407 | ARROW PHARMACY 079 | 1794627 | 31861012 | ROBITUS PED COUGH 4OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297207125 | $ 3.90 | 3 | $ 11.70 | $ 11.93 | $11.58 | |
| 668226 | ARROW SPECIALTY PHCY 047 | 1426469 | 31868512 | ROBITUS-DM SYRP 4OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297207267 | $ 3.90 | 4 | $ 15.60 | $ 15.91 | $15.44 | |
| 688898 | FAMILYMEDS PHARMACY 750 | 2169498 | 5550919 | CALTRATE 600+D TAB 60 | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296756178 | $ 5.01 | 2 | $ 10.02 | $ 10.22 | $ 9.92 | |
| 688898 | FAMILYMEDS PHARMACY 752 | 3236023 | 96070760 | DRYSOL DAB-O-MATIC SOL 60ML | General Rx item | Invoice | COG | NULL | 2/26/2007 | 7296756178 | $ 8.39 | 1 | $ 8.39 | $ 8.56 | $ 8.62 | |
| 688900 | FAMILYMEDS PHARMACY 752 | 1732502 | 573021541 | ANBESOL LIQ M/STR 0.41OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297223837 | $ 4.63 | 2 | $ 9.26 | $ 9.45 | $ 9.16 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 1934819 | 573284010 | PREPARATION H COOLING GL 0.9OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202859 | $ 4.58 | 1 | $ 4.58 | $ 4.67 | $ 4.53 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 1462001 | 573266024 | ALAVERT ALLER&SIN D-1 2HR TB 24 | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 10.91 | 1 | $ 10.91 | $ 11.13 | $10.80 | |
| 687051 | FAMILYMEDS PHARMACY 813 | 1988344 | 573021825 | ANBESOL GEL REG/STR 0.25OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202866 | $ 4.04 | 3 | $ 12.12 | $ 12.36 | $12.00 | |
| 687051 | FAMILYMEDS PHARMACY 813 | 1644087 | NULL | HEAT PAD MOIST/DRY DIG CARA 72 | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202866 | $ 19.62 | 1 | $ 19.62 | $ 20.01 | $18.69 | |
| 687051 | FAMILYMEDS PHARMACY 813 | 1426394 | 31862412 | ROBITUS SYRP 100MG 4OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202866 | $ 3.90 | 1 | $ 3.90 | $ 3.98 | $ 3.86 | |
| 687051 | FAMILYMEDS PHARMACY 813 | 2748291 | 31862418 | ROBITUS SYRP 100MG 8OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202866 | $ 6.22 | 1 | $ 6.22 | $ 6.34 | $ 6.16 | |
| 687051 | FAMILYMEDS PHARMACY 813 | 1426469 | 31868512 | ROBITUS-DM SYRP 4OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297202866 | $ 3.90 | 2 | $ 7.80 | $ 7.96 | $ 7.72 | |
| 688111 | FAMILYMEDS PHARMACY 819 | 2169498 | 5550919 | CALTRATE 600+D TAB 60 | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297204668 | $ 5.01 | 1 | $ 5.01 | $ 5.11 | $ 4.96 | |
| 688126 | FAMILYMEDS PHARMACY 830 | 1630631 | 7431200077 | N/B VIT B-100 TAB 770 50 | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297204668 | $ 4.18 | 1 | $ 4.18 | $ 4.26 | $ 4.14 | |
| 575242 | FAMILYMEDS PHCY 726 | 2497147 | NULL | ROBITUS DM S/F COUGH SYRP 4OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296675433 | $ 5.57 | 1 | $ 5.57 | $ 5.68 | $ 5.30 | |
| 575360 | FAMILYMEDS PHCY 733 | 1438860 | NULL | DIMETAPP COLD PE DROPS 0.5OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297185746 | $ 4.18 | 1 | $ 4.18 | $ 4.26 | $ 4.14 | |
| 575360 | FAMILYMEDS PHCY 733 | 2748283 | 31868518 | ROBITUS-DM SYRP 8OZ | OTC items, sundries | Invoice | COG | NULL | 3/1/2007 | 7297185746 | $ 6.22 | 1 | $ 6.22 | $ 6.34 | $ 6.16 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 1731892 | 573022567 | ANBESOL GEL M/STR 0.33OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296781400 | $ 4.63 | 2 | $ 9.26 | $ 9.45 | $ 9.16 | |
| 668456 | ZZARROW PHCY 024 6/07 | 1627686 | 573287120 | PREPARATION H OINT 2OZ | OTC items, sundries | Invoice | COG | NULL | 2/26/2007 | 7296772209 | $ 7.50 | 1 | $ 7.50 | $ 7.65 | $ 7.43 | |
| 689052 | ZZFAMILYMEDS PHY 085 10/7 | 1339217 | 29600922 | AMOXIL SUSP 250MG 150ML | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297235534 | $ 2.31 | 6 | $ 13.86 | $ 14.14 | $13.50 | |

EXHIBIT 2

**EXHIBIT 3**

**Exhibit 3**
**Contract Names For Which Contract**
**Pricing Method Was Used**

| Contract Name | Lines | Net Invoice |
|---|---|---|
| JPC NURSING HOME PRVDR | 64 | $ 22,506.44 |
| GERIMED LTC MAIN LEAD | 20 | $ 10,958.06 |
| AHC OPC | 97 | $ 8,607.28 |
| JOINT PURCHASING HMO | 26 | $ 6,307.04 |
| AHC RTL | 50 | $ 5,406.07 |
| 013 CMT C01899-1 ROCHE | 3 | $ 2,440.84 |
| AHC SPH | 2 | $ 878.47 |
| NETWORK NET-RETAIL | 22 | $ 684.54 |
| JOINT PURCHASING HIV | 4 | $ 461.34 |
| 006 CMT A00330-1 ELILILLY | 1 | $ 332.52 |
| JOINT PURCHASING HOSP | 1 | $ 248.50 |
| 013 CMT 1000070586 BD | 6 | $ 155.05 |
| 013 CMT 05707001 ROSS | 1 | $ 101.16 |
| 01 3 CMT 1 000070586 BD | 1 | $ 22.15 |
| FAMILY MED FAMMED1 00 PAR | 1 | $ 21.91 |
| FAMILYMEDS CONTRACT LEAD | 1 | $ 14.61 |
| **Sums** | **300** | **$ 59,145.98** |

EXHIBIT 3

# EXHIBIT 4

**Exhibit 4**
**Line Items Where Net Invoice Amount is Above WAC**
**Contract Pricing Method**

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 668041 | ARROW PHARMACY 021 | 1250406 | 66993071230 | MIRTAZAP OD TB 45MG UD PRAS30@ | General Rx item | Invoice | Contract | NETWORK NET-RETAIL | 3/1/2007 | 7297218510 | $ 74.22 | 1 | $ 74.22 | $ 75.70 | $ 70.02 | |
| 668216 | ARROW PHARMACY 045 | 1313881 | 24208029905 | LOTEMAX OPH SUSP 0.5% B&L 5ML | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297211087 | $ 35.71 | 2 | $ 71.42 | $ 72.85 | $ 71.34 | |
| 668226 | ARROW SPECIALTY PHCY 047 | 1930205 | 781181810 | FUROSEM TAB 20MG SAN 1 000@ | General Rx item | Invoice | Contract | NETWORK NET-RETAIL | 3/1/2007 | 7297208761 | $ 38.27 | 1 | $ 38.27 | $ 39.04 | $ 36.10 | |
| 669266 | FAMILYMEDS LTC PHCY 81 .5 | 3541315 | 54353244 | LORAZEP O/S CON 2MG ROX 30ML | Class 3N or 4 Narcot | Invoice | Contract | JPC NURSING HOME PRVDR | 3/1/2007 | 7297200672 | $ 34.60 | 2 | $ 69.20 | $ 70.58 | $ 69.12 | |
| 688898 | FAMILYMEDS PHARMACY 750 | 2422194 | 60258019201 | TRINATE TAB CYP 1 00@ | General Rx item | Invoice | Contract | NETWORK NET-RETAIL | 2/26/2007 | 7296756178 | $ 14.83 | 1 | $ 14.83 | $ 15.13 | $ 13.99 | |
| 681242 | FAMILYMEDS PHARMACY 802 | 2432565 | 49502069203 | ACCUNEB INH SOL 0.63MG/3ML 25 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297204577 | $ 37.48 | 1 | $ 37.48 | $ 38.23 | $ 37.44 | |
| 681242 | FAMILYMEDS PHARMACY 802 | 2471126 | 310020130 | ARIMIDEX TAB 1MG 30 | General Rx item | Invoice | Contract | JOINT PURCHASING HMO | 3/1/2007 | 7297204577 | $ 232.12 | 1 | $ 232.12 | $ 236.76 | $231.84 | |
| 681242 | FAMILYMEDS PHARMACY 802 | 1210731 | 85173301 | AVELOX TAB 400MG 30 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297204577 | $ 294.62 | 1 | $ 294.62 | $ 300.51 | $293.94 | |
| 681242 | FAMILYMEDS PHARMACY 802 | 1137520 | 85128801 | NASONEX NASAL SPR 50MCG 1 7GM | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297204577 | $ 73.32 | 3 | $ 219.96 | $ 224.36 | $219.57 | |
| 688126 | FAMILYMEDS PHARMACY 830 | 1137520 | 85128801 | NASONEX NASAL SPR 50MCG 1 7GM | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297151162 | $ 73.32 | 1 | $ 73.32 | $ 74.79 | $ 73.19 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 1380005 | 49884094969 | MEGACE ES O/S 625MG/5ML 5OZ | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297151007 | $ 429.06 | 1 | $ 429.06 | $ 437.64 | $428.00 | |
| 575292 | FAMILYMEDS PHCY 728 | NULL | 24325654950206900 | ACCUNEB INH SOL 0.63MG/3ML 25 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297197125 | $ 37.48 | 2 | $ 74.96 | $ 76.46 | $ 74.88 | |
| 575317 | FAMILYMEDS PHCY 729 | NULL | 27044438514010I | FORADIL CAP 12MCG 60 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297197076 | $ 98.25 | 1 | $ 98.25 | $ 100.22 | $ 98.05 | |
| 575317 | FAMILYMEDS PHCY 729 | 1137520 | 85128801 | NASONEX NASAL SPR 50MCG 17GM | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297197076 | $ 73.32 | 1 | $ 73.32 | $ 74.79 | $ 73.19 | |
| 575345 | FAMILYMEDS PHCY 732 | 1262401 | 310070530 | CASODEX TAB 30 | General Rx item | Invoice | Contract | JOINT PURCHASING HMO | 3/1/2007 | 7297198135 | $ 416.55 | 1 | $ 416.55 | $ 424.88 | $415.81 | |
| 575345 | FAMILYMEDS PHCY 732 | 2158020 | 54373063 | PROPRAN SOL 40MG ROX 500ML | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297198135 | $ 42.06 | 2 | $ 84.12 | $ 85.80 | $ 84.02 | |
| 451387 | TOYOTA FAMILY PHCY #411 | 2203552 | 60258026801 | GFN/PSE/DM 60/1200/60 CYP 100 | General Rx item | Invoice | Contract | NETWORK NET-RETAIL | 2/26/2007 | 7296694437 | $ 59.88 | 1 | $ 59.88 | $ 61.08 | $ 56.49 | |
| 695538 | WORKSITE PHCY 401 | 2207280 | 310075290 | CRESTOR TAB 20MG 90 | General Rx item | Invoice | Contract | JOINT PURCHASING HOSP | 2/26/2007 | 7297176856 | $ 248.50 | 1 | $ 248.50 | $ 253.47 | $248.18 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 2471126 | 310020130 | ARIMIDEX TAB 1 MG 30 | General Rx item | Invoice | Contract | JOINT PURCHASING HMO | 3/1/2007 | 7297211892 | $ 232.12 | 1 | $ 232.12 | $ 236.76 | $231.84 | |
| 688882 | ZZFAMILYMEDS PHY 749 2/09 | 1360759 | 54415725 | CODEINE SULF TAB 60MG ROX 100 | Class 2 Narcotic | Invoice | Contract | AHC OPC | 3/1/2007 | 7297192968 | $ 54.83 | 3 | $ 164.49 | $ 167.78 | $164.22 | |

EXHIBIT 4

**EXHIBIT 5**

**Exhibit 5**
**Line Items That Are Billed on the Same Day Using Two Different Pricing Methods**

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 669252 | FAMILYMEDS PHARMACY 081 | 3658788 | 74197314 | VICODIN ES TAB 750MG RXPAK 100 | Class 3 Narcotic cag | Invoice | COG | NULL | 3/1/2007 | 7297200447 | $ 89.68 | 4 | $ 358.72 | $ 365.89 | $ 368.72 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 669266 | FAMILYMEDS LTC PHCY 81.5 | 1994888 | 50474000148 | KEPPRA ORAL SOL 1 00MG/ML 16OZ | General Rx item | Invoice | Contract | GERIMED LTC MAIN LEAD | 3/1/2007 | 7297200668 | $ 232.19 | 1 | $ 232.19 | $ 236.83 | $ 232.20 | |
| 959201 | ZZFAMILYMEDS PHY 758 2/09 | 1199553 | 52152021402 | OXYCO HCL TAB 1 5MG ACTA 1 00 | Class 2 Narcotic | Invoice | Contract | JPC NURSING HOME PRVDR | 2/26/2007 | 7296752361 | $ 30.71 | 3 | $ 92.13 | $ 93.97 | $ 133.89 | |
| 575317 | FAMILYMEDS PHCY 729 | 1199843 | 52152021502 | OXYCOD HCL TAB 30MG ACTA 100 | Class 2 Narcotic | Invoice | Contract | AHC OPC | 3/1/2007 | 7297196503 | $ 53.66 | 2 | $ 107.32 | $ 109.47 | $ 174.58 | |

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 667903 | ZZARROW PHARMACY 001 6/07 | 1486851 | 74197314 | VICODIN ES TAB 750MG 100 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 3/1/2007 | 7297207337 | $ 94.92 | 1 | $ 94.92 | $ 96.82 | $ 94.92 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 669266 | FAMILYMEDS LTC PHCY 81.5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297170052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 669266 | FAMILYMEDS LTC PHCY 81.5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297170052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668216 | ARROW PHARMACY 045 | 1227453 | 74662413 | SYNTHROID TB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297211007 | $ 43.62 | 2 | $ 87.24 | $ 88.98 | $ 82.74 | |
| 668010 | ARROW PHARMACY 020 | 1227453 | 74662413 | SYNTHROID TB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297199835 | $ 43.62 | 1 | $ 43.62 | $ 44.49 | $ 41.37 | |
| 669268 | FAMILYMEDS PHARMACY 801 | 1994888 | 50474000148 | KEPPRA ORAL SOL 1 00MG/ML 16OZ | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297203882 | $ 232.20 | 1 | $ 232.20 | $ 236.84 | $ 232.20 | |
| 667903 | ZZARROW PHARMACY 001 6/07 | 1199553 | 52152021402 | OXYCOD HCL TAB 15MG ACTA 100 | Class 2 Narcotic | Invoice | Net Billed | NULL | 2/26/2007 | 7296772982 | $ 48.32 | 2 | $ 96.64 | $ 98.57 | $ 89.26 | |
| 667903 | ZZARROW PHARMACY 001 6/07 | 1199843 | 52152021502 | OXYCOD HCL TAB 30MG ACTA 100 | Class 2 Narcotic | Invoice | Net Billed | NULL | 3/1/2007 | 7297207336 | $ 94.50 | 2 | $ 189.00 | $ 192.78 | $ 174.58 | |

EXHIBIT 5

# EXHIBIT 6

**Exhibit 6**
**Line Items With Same Product and Same Day, but Different WAC**

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 689054 | ZZFAMILYMEDS PHY 0876/07 | 3254760 | 45051360 | TYLENOL+COD #3 TAB RXPAK 1 00 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 2/26/2007 | 7296785387 | $ 43.48 | 1 | $ 43.48 | $ 44.35 | $ 41.41 | |
| 689054 | ZZFAMILYMEDS PHY 0876/07 | 3254760 | 45051360 | TYLENOL+COD #3 TAB RXPAK 1 00 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 2/26/2007 | 7296785387 | $ 43.48 | 1 | $ 43.48 | $ 44.35 | $ 41.41 | |
| 681242 | FAMILYMEDS PHARMACY 802 | 1343763 | 45051360 | TYLENOL+COD #3 TAB 100 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 2/26/2007 | 7296778583 | $ 50.11 | 1 | $ 50.11 | $ 51.11 | $ 50.11 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 1343763 | 45051360 | TYLENOL+COD #3 TAB 1 00 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 2/26/2007 | 7296781407 | $ 50.11 | 1 | $ 50.11 | $ 51.11 | $ 50.11 | |
| 699252 | FAMILYMEDS PHARMACY 081 | 3658788 | 74197314 | VICODIN ES TAB 750MG RXPAK 100 | Class 3 Narcotic cag | Invoice | COG | NULL | 3/1/2007 | 7297200447 | $ 89.68 | 4 | $ 358.72 | $ 365.89 | $ 368.72 | |
| 667903 | ZZARROW PHARMACY 001 6/07 | 1486851 | 74197314 | VICODIN ES TAB 750MG100 | Class 3 Narcotic cag | Invoice | Net Billed | NULL | 3/1/2007 | 7297207337 | $ 94.92 | 1 | $ 94.92 | $ 96.82 | $ 94.92 | |
| 667941 | ZZARROW PHARMACY 002 6/07 | 2762938 | 74434113 | SYNTHROID TAB .025MG 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297206674 | $ 35.17 | 2 | $ 70.34 | $ 71.75 | $ 70.34 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227305 | 74434113 | SYNTHROID TB 0.025MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 33.85 | 1 | $ 33.85 | $ 34.53 | $ 32.37 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297217052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 699266 | FAMILYMEDS LTC PHCY 81 .5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297217052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 699266 | FAMILYMEDS LTC PHCY 81 .5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 658010 | ARROW PHARMACY 020 | 1227453 | 74662413 | SYNTHROID TAB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297199835 | $ 43.62 | 1 | $ 43.62 | $ 44.49 | $ 41.37 | |
| 668216 | ARROW PHARMACY 045 | 1227453 | 74662413 | SYNTHROID TAB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297211087 | $ 43.62 | 2 | $ 87.24 | $ 88.98 | $ 82.74 | |
| 668096 | ZZARROW PHARMACY 029 6/07 | 2482768 | 52604510001 | LEVOXYL TAB 100MCG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297219647 | $ 33.49 | 1 | $ 33.49 | $ 34.16 | $ 34.42 | |
| 688240 | FAMILYMEDS PHARMACY 745 | 2495117 | 52604510001 | LEVOXYL TAB 1 00MCG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297223737 | $ 28.21 | 1 | $ 28.21 | $ 28.77 | $ 35.18 | |
| 575345 | FAMILYMEDS PHCY 732 | 2495117 | 52604510001 | LEVOXYL TAB 1 00MCG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297198135 | $ 28.21 | 1 | $ 28.21 | $ 28.77 | $ 35.18 | |
| 668096 | ZZARROW PHARMACY 029 6/07 | 2482768 | 52604510001 | LEVOXYL TAB 100MCG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297219647 | $ 33.49 | 1 | $ 33.49 | $ 34.16 | $ 34.42 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |
| 688111 | FAMILYMEDS PHARMACY 819 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297204668 | $ 248.72 | 2 | $ 497.44 | $ 507.39 | $ 511.30 | |
| 575242 | FAMILYMEDS PHCY 726 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297148256 | $ 248.60 | 1 | $ 248.60 | $ 253.57 | $ 255.65 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297211892 | $ 248.60 | 1 | $ 248.60 | $ 253.57 | $ 255.65 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |

EXHIBIT 6

**Exhibit 6**
**Line Items With Same Product and Same Day, but Different WAC**

| Acct # | Acct Name | Item # | NDC | Description | Product Type | Doc Type | Pricing Method | Contract Name | Billing Date | Billing Document | Unit Price Charged | Bill Qty | Net Invoice Amount | Gross Invoice Amount | WAC | Discount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 681242 | FAMILYMEDS PHARMACY 802 | 1343763 | 45051360 | TYLENOL+COD #3 TAB 100 | Class 3 Narcotic cag. | Invoice | Net Billed | NULL | 2/26/2007 | 7296778583 | $ 50.11 | 1 | $ 50.11 | $ 51.11 | $ 50.11 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 1343763 | 45051360 | TYLENOL+COD #3 TAB 1 00 | Class 3 Narcotic cag. | Invoice | Net Billed | NULL | 2/26/2007 | 7296781407 | $ 50.11 | 1 | $ 50.11 | $ 51.11 | $ 50.11 | |
| 689054 | ZZFAMILYMEDS PHY 0876/07 | 3254760 | 45051360 | TYLENOL+COD #3 TAB RXPAK 1 00 | Class 3 Narcotic cag. | Invoice | Net Billed | NULL | 2/26/2007 | 7296785387 | $ 43.48 | 1 | $ 43.48 | $ 44.35 | $ 41.41 | |
| 689054 | ZZFAMILYMEDS PHY 0876/07 | 3254760 | 45051360 | TYLENOL+COD #3 TAB RXPAK 1 00 | Class 3 Narcotic cag. | Invoice | Net Billed | NULL | 2/26/2007 | 7296785387 | $ 43.48 | 1 | $ 43.48 | $ 44.35 | $ 41.41 | |
| 667903 | ZZARROW PHARMACY 001 6/07 | 1486851 | 74197314 | VICODIN ES TAB 750MG 100 | Class 3 Narcotic cag. | Invoice | COG | NULL | 3/1/2007 | 7297207337 | $ 94.92 | 1 | $ 94.92 | $ 96.82 | $ 94.92 | |
| 669252 | FAMILYMEDS PHARMACY 081 | 3658788 | 74197314 | VICODIN ES TAB 750MG RXPAK 100 | Class 3 Narcotic cag. | Invoice | COG | NULL | 3/1/2007 | 7297200447 | $ 89.68 | 4 | $ 358.72 | $ 365.89 | $ 368.72 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227305 | 74434113 | SYNTHROID TB 0.025MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 33.85 | 1 | $ 33.85 | $ 34.53 | $ 32.37 | |
| 667941 | ZZARROW PHARMACY 002 6/07 | 2762938 | 74434113 | SYNTHROID TAB .025MG 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297206674 | $ 35.17 | 2 | $ 70.34 | $ 71.75 | $ 70.34 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 681267 | FAMILYMEDS PHARMACY 805 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297203984 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 695538 | WORKSITE PHCY 401 | 2761807 | 74518213 | SYNTHROID TB 0.075MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297176856 | $ 42.94 | 1 | $ 42.94 | $ 43.80 | $ 44.14 | |
| 575360 | FAMILYMEDS PHCY 733 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297185746 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297217052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668261 | ARROW PHARMACY 048 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297217052 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 669266 | FAMILYMEDS LTC PHCY 81 .5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 669266 | FAMILYMEDS LTC PHCY 81 .5 | 1227420 | 74518213 | SYNTHROID TB 0.075MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297200668 | $ 42.36 | 1 | $ 42.36 | $ 43.21 | $ 40.31 | |
| 668010 | ARROW PHARMACY 020 | 1227453 | 74662413 | SYNTHROID TAB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297199835 | $ 43.62 | 1 | $ 43.62 | $ 44.49 | $ 41.37 | |
| 668216 | ARROW PHARMACY 045 | 1227453 | 74662413 | SYNTHROID TAB 0.1MG RXPAK 100 | General Rx item | Invoice | Net Billed | NULL | 3/1/2007 | 7297211087 | $ 43.62 | 2 | $ 87.24 | $ 88.98 | $ 82.74 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 688159 | FAMILYMEDS PHARMACY 833 | 2762854 | 74662413 | SYNTHROID TAB 0.1 MG 1 00 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297151007 | $ 43.99 | 1 | $ 43.99 | $ 44.87 | $ 45.22 | |
| 688240 | FAMILYMEDS PHARMACY 745 | 2495117 | 52604510001 | LEVOXYL TAB 1 00MCG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297223737 | $ 28.21 | 1 | $ 28.21 | $ 28.77 | $ 35.18 | |
| 668096 | ZZARROW PHARMACY 029 6/07 | 2482768 | 52604510001 | LEVOXYL TAB 100MCG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297219647 | $ 33.49 | 1 | $ 33.49 | $ 34.16 | $ 34.42 | |
| 668096 | ZZARROW PHARMACY 029 6/07 | 2482768 | 52604510001 | LEVOXYL TAB 100MCG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297219647 | $ 33.49 | 1 | $ 33.49 | $ 34.16 | $ 34.42 | |
| 575345 | FAMILYMEDS PHCY 732 | 2495117 | 52604510001 | LEVOXYL TAB 1 00MCG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297198135 | $ 28.21 | 1 | $ 28.21 | $ 28.77 | $ 35.18 | |
| 688111 | FAMILYMEDS PHARMACY 819 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297204668 | $ 248.72 | 2 | $ 497.44 | $ 507.39 | $ 511.30 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |
| 689849 | FAMILYMEDS PHARMACY 820 | 1324706 | 60793013601 | SKELAXIN TAB 800MG RXPAK 100 | General Rx item | Invoice | COG | NULL | 3/1/2007 | 7297228724 | $ 246.99 | 1 | $ 246.99 | $ 251.93 | $ 253.87 | |
| 575242 | FAMILYMEDS PHCY 726 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297148256 | $ 248.60 | 1 | $ 248.60 | $ 253.57 | $ 255.65 | |
| 668192 | ZZARROW PHARMACY 042 6/07 | 1324730 | 60793013601 | SKELAXIN TAB 800MG 100 | General Rx item | Invoice | Contract | AHC OPC | 3/1/2007 | 7297211892 | $ 248.60 | 1 | $ 248.60 | $ 253.57 | $ 255.65 | |

# EXHIBIT 7

**Exhibit 7**

**McKesson Statement Adjustments After 9/19/2007**

| Customer Number | Customer Name | Billing Date | Due Date | Receiver Number | Order Reference | Description | Gross Amount | PF1 | Amount Net | PF2 | Receivable Number |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 640740 | FAMILYMEDS SPEC PHCY 314 | 9/21/2007 | 9/28/2007 | 8900303176 | 27623LTC01 | Addbill INV | $ 35.04 | P | $ 35.04 | P | 8900303176 |
| 681272 | FAMILYMEDS PHARMACY 806 | 9/28/2007 | 10/5/2007 | 8900303910 | C000083 | Addbill INV | $ 33.91 | P | $ 33.91 | P | 8900303910 |
| 575242 | FAMILYMEDS PHCY 726 | 9/28/2007 | 10/5/2007 | 8900303909 | C000083 | Addbill INV | $ 60.32 | P | $ 60.32 | P | 8900303909 |
| 667896 | FAMILYMEDS PHARMACY 815 | 10/12/2007 | 10/19/2007 | 7319987137 | 7317016174 | 149Invoice | $ 496.93 | P | $ 496.93 | P | 7319987137 |
| 668419 | FAMILYMEDS PHARMACY 095 | 10/15/2007 | 10/22/2007 | 8900305066 | 75232052 | Addbill INV | $ 624.81 | P | $ 624.81 | P | 8900305066 |
| 848208 | FAMILYMEDS RTV CREDITS | 10/18/2007 | 10/25/2007 | 7320563510 | 555650007232 | 191Invoice | $ 102.04 | P | $ 102.04 | P | 7320563510 |
| 681263 | FAMILYMEDS PHARMACY 804 | 10/23/2007 | 10/23/2007 | 7321008802 | TPC 93428905 | 149Credit | $ (160.06) | P | $ (160.06) | P | 7321008802 |
| 848208 | FAMILYMEDS RTV CREDITS | 10/29/2007 | 10/29/2007 | 7321620254 | 555650007232 | 191Credit | $ (100.00) | P | $ (100.00) | P | 7321620254 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 10/30/2007 | 11/6/2007 | 8900307548 | 1960100014 | Addbill INV | $ 32.04 | P | $ 32.04 | P | 8900307548 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482448 | MCFS PR CORR CR | Pricing Cor | $ (2,252.50) | P | $ (2,252.50) | P | 7322482448 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482449 | MCFS PR CORR CR | Pricing Cor | $ (294.57) | P | $ (294.57) | P | 7322482449 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482450 | MCFS PR CORR CR | Pricing Cor | $ (2,792.44) | P | $ (2,792.44) | P | 7322482450 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482451 | MCFS PR CORR CR | Pricing Cor | $ (3,603.96) | P | $ (3,603.96) | P | 7322482451 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482452 | MCFS PR CORR CR | Pricing Cor | $ (1,182.51) | P | $ (1,182.51) | P | 7322482452 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482453 | MCFS PR CORR CR | Pricing Cor | $ (485.08) | P | $ (485.08) | P | 7322482453 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/6/2007 | 7322482454 | MCFS PR CORR CR | Pricing Cor | $ (6,000.80) | P | $ (6,000.80) | P | 7322482454 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482455 | MCFS PR CORR IN | Pricing Cor | $ 2,262.09 | P | $ 2,262.09 | P | 7322482455 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482456 | MCFS PR CORR IN | Pricing Cor | $ 295.81 | P | $ 295.81 | P | 7322482456 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482457 | MCFS PR CORR IN | Pricing Cor | $ 2,804.43 | P | $ 2,804.43 | P | 7322482457 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482458 | MCFS PR CORR IN | Pricing Cor | $ 3,619.35 | P | $ 3,619.35 | P | 7322482458 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482459 | MCFS PR CORR IN | Pricing Cor | $ 1,187.57 | P | $ 1,187.57 | P | 7322482459 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482460 | MCFS PR CORR IN | Pricing Cor | $ 487.14 | P | $ 487.14 | P | 7322482460 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/6/2007 | 11/13/2007 | 7322482461 | MCFS PR CORR IN | Pricing Cor | $ 6,026.43 | P | $ 6,026.43 | P | 7322482461 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/8/2007 | 11/8/2007 | 7322767686 | MCFS PR CORR CR | Pricing Cor | $ (13,116.20) | P | $ (13,116.20) | P | 7322767686 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 11/8/2007 | 11/15/2007 | 7322767687 | MCFS PR CORR IN | Pricing Cor | $ 13,172.20 | P | $ 13,172.20 | P | 7322767687 |
| 695538 | WORKSITE PHCY 401 | 12/3/2007 | 12/10/2007 | 8900311166 | C000083 | Addbill INV | $ 8.12 | P | $ 8.12 | P | 8900311166 |
| 681263 | FAMILYMEDS PHARMACY 804 | 12/6/2007 | 12/6/2007 | 7325593919 | TPC 90814732 | 149Credit | $ (1,071.78) | P | $ (1,071.78) | P | 7325593919 |
| 689849 | FAMILYMEDS PHARMACY 820 | 12/7/2007 | 12/7/2007 | 7325736321 | TPC 9700036940 | 149Credit | $ (113.70) | P | $ (113.70) | P | 7325736321 |
| 668185 | ARROW PHARMACY 040 | 12/7/2007 | 12/7/2007 | 7325738532 | TPC 9700036919 | 191Credit | $ (238.43) | P | $ (238.43) | P | 7325738532 |
| 668185 | ARROW PHARMACY 040 | 12/10/2007 | 12/10/2007 | 7325899344 | TPC 970036926 | 191Credit | $ (117.77) | P | $ (117.77) | P | 7325899344 |
| 668010 | ARROW PHARMACY 020 | 1/9/2008 | 1/9/2008 | 7328855591 | TPC 93139876 | 191Credit | $ (68.75) | P | $ (68.75) | P | 7328855591 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 1/10/2008 | 1/17/2008 | 8900315489 | GERI0908 | Addbill INV | $ 7.92 | P | $ 7.92 | P | 8900315489 |
| 688110 | FAMILYMEDS PHARMACY 818 | 1/11/2008 | 1/18/2008 | 8900315910 | 27623ATA01 | Addbill INV | $ 9.14 | P | $ 9.14 | P | 8900315910 |
| 640740 | FAMILYMEDS SPEC PHCY 314 | 2/1/2008 | 2/8/2008 | 8900322003 | ARM0610 | Addbill INV | $ 20.88 | P | $ 20.88 | P | 8900322003 |
| 780285 | ZZVALLEY DRUG COMPANY SOU | 2/14/2008 | 2/21/2008 | 7332809761 | Unreturned Telxo | 115Invoice | $ 255.10 | P | $ 255.10 | P | 7332809761 |
| 781045 | FAMILYMEDS SPEC PHCY SVCS | 2/25/2008 | 2/25/2008 | 7333890880 | TPC 2600484952 | 191Credit | $ (1,260.57) | P | $ (1,260.57) | P | 7333890880 |
| 780285 | ZZVALLEY DRUG COMPANY SOU | 3/25/2008 | 4/1/2008 | 7337098823 | 7337098823 | Fee Billing | $ 500.00 | P | $ 500.00 | P | 7337098823 |
| 668419 | FAMILYMEDS PHARMACY 095 | 4/7/2008 | 4/7/2008 | 7338474537 | MCFS PR CORR CR | Pricing Cor | $ (5.28) | P | $ (5.28) | P | 7338474537 |
| 668419 | FAMILYMEDS PHARMACY 095 | 4/7/2008 | 4/14/2008 | 7338474538 | MCFS PR CORR IN | Pricing Cor | $ 4.54 | P | $ 4.54 | P | 7338474538 |
| 668185 | ARROW PHARMACY 040 | 5/2/2008 | 5/2/2008 | 7341375018 | TPC 92469633 | 191Credit | $ (112.90) | P | $ (112.90) | P | 7341375018 |
| 668261 | ARROW PHARMACY 048 | 5/30/2008 | 5/30/2008 | 7344390088 | TPC 319283 | 191Credit | $ (2,655.63) | P | $ (2,655.63) | P | 7344390088 |

EXHIBIT 7

**EXHIBIT 8**

**Exhibit 8**
**Customers with Negative Balances**

| Customer Number | Customer Name | Net Invoice Amount |
|---|---|---|
| 668003 | ARROW PHARMACY 018 | $ (3,740.85) |
| 681263 | FAMILYMEDS PHARMACY 804 | $ (5,445.29) |
| 681267 | FAMILYMEDS PHARMACY 805 | $ (4,463.50) |
| 667896 | FAMILYMEDS PHARMACY 815 | $ (6,814.07) |
| 603805 | FAMILYMEDS PHCY | $ (15,022.05) |
| 781045 | FAMILYMEDS SPEC PHCY SVCS | $ (1,191.67) |
| **Sum** | | **$ (36,677.43)** |

| | | |
|---|---|---|
| **Inappropriately Assessed Late Fees** | **$** | **(6,235.16)** |

EXHIBIT 8

# EXHIBIT 9

**Exhibit 9**
**Selected Past Due Service Charges Of Unusual Amounts**

| Customer Number | Customer Name | Billing Date | Due Date | Earliest Invoice Due Date | Latest Invoice Due Date | Days After Early Due Date | Days After Late Due Date | Outstanding Past Due Invoice Amount | Order Reference | Description | Past Due Charge | % of Invoiced Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 575360 | FAMILYMEDS PHCY 733 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 10,743.06 | Service Chg | PastDueBal | $166.30 | 1.55% |
| 667858 | FAMILYMEDS PHARMACY 811 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 7,424.62 | Service Chg | PastDueBal | $139.12 | 1.87% |
| 667941 | ZZARROW PHARMACY 002 6/07 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 9,308.63 | Service Chg | PastDueBal | $138.54 | 1.49% |
| 668003 | ARROW PHARMACY 018 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ (3,788.66) | Service Chg | PastDueBal | $ 47.81 | -1.26% |
| 668108 | ZZARROW PHARMACY 036 6/07 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 8,836.32 | Service Chg | PastDueBal | $152.93 | 1.73% |
| 668185 | ARROW PHARMACY 040 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 10,678.33 | Service Chg | PastDueBal | $142.15 | 1.33% |
| 668192 | ZZARROW PHARMACY 042 6/07 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 6,594.71 | Service Chg | PastDueBal | $122.98 | 1.86% |
| 668211 | ARROW PHARMACY 044 | 09/17/07 | 09/24/07 | 03/05/07 | 04/07/07 | 196 | 163 | $ 12,941.55 | Service Chg | PastDueBal | $176.86 | 1.37% |
| 668216 | ARROW PHARMACY 045 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 8,852.44 | Service Chg | PastDueBal | $128.41 | 1.45% |
| 668399 | ZZARROW PHCY 078 6/07 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 7,268.10 | Service Chg | PastDueBal | $113.56 | 1.56% |
| 668463 | FAMILYMEDS PHARMACY 825 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 7,647.50 | Service Chg | PastDueBal | $125.07 | 1.64% |
| 669202 | FAMILYMEDS PHARMACY 073 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 6,405.28 | Service Chg | PastDueBal | $113.45 | 1.77% |
| 687052 | FAMILYMEDS PHARMACY 816 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 11,280.65 | Service Chg | PastDueBal | $179.14 | 1.59% |
| 688240 | FAMILYMEDS PHARMACY 745 | 09/17/07 | 09/24/07 | 03/08/07 | 03/08/07 | 193 | 193 | $ 3,878.26 | Service Chg | PastDueBal | $ 96.25 | 2.48% |
| 688292 | FAMILYMEDS PHARMACY 746 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 6,517.64 | Service Chg | PastDueBal | $114.82 | 1.76% |
| 688807 | FAMILYMEDS PHARMACY 747 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 6,787.55 | Service Chg | PastDueBal | $108.53 | 1.60% |
| 688882 | ZZFAMILYMEDS PHY 749 2/09 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 11,694.97 | Service Chg | PastDueBal | $162.32 | 1.39% |
| 689056 | ZZFAMILYMEDS PHY 088 10/7 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 8,691.00 | Service Chg | PastDueBal | $134.53 | 1.55% |
| 689848 | FAMILYMEDS PHARMACY 810 | 09/17/07 | 09/24/07 | 03/05/07 | 03/08/07 | 196 | 193 | $ 8,480.35 | Service Chg | PastDueBal | $127.28 | 1.50% |

EXHIBIT 9